*alucourt.com's*

## *Alabama SJIS Case Detail*

| Settings | Parties | Case Action Summary | Witness List | Financial |
|---|---|---|---|---|

**Case**

| County | 69 | Case Number | CV 2001 000269 00 | JID | LBS | Trial | J |
|---|---|---|---|---|---|---|---|
| Style | ROBERT T & ROSEMARY BENNETT VS AMERICAN MEDICAL SECURITY ET ALS | | | | | | |
| Code | TBFM | Type | BAD FAITH/FRAUD/MISR | Filed | 12212001 | Track | |
| Amount | | Status | DISPOSED | Plaintiffs | 002 | Defendants | 004 |
| DJID | LBS | Court Action | W (DISM W/PREDJ) 11042003 | | | For | B |
| Damages-Comp | | Damages-Pun | | Damages-Gen | | No Damages | |
| Trial Days | | Lien | | | | | |

**Settings**

| Date 1 | 08252003 | Que 1 | 001 | Time 1 | 0830 A | Description | JTRL TRIAL - JURY |
|---|---|---|---|---|---|---|---|
| Date 2 | | Que 2 | | Time 2 | | Description | |
| Date 3 | 08252003 | Que 3 | 001 | Time 3 | 0830 A | Description | JTRL TRIAL - JURY |
| Date 4 | 05082003 | Que 4 | 001 | Time 4 | 0830 A | Description | SCHC SCHEDULE CONFERENCE |
| Cont Date | 04142003 | Why | 3 CONT'D NEXT TERM | | | Cont # | 03 |
| RevJmt | | Admin Date | | Why | | | |
| Appeal Date | | CRT | | Case | 0000 000000 00 | | |
| TBNV1 | | TBNV2 | | DSDT | | DTYP | |
| Comment 1 | REMANDED BACK 2/11/01 ....REMANDED BACK AGAIN 11/5/02 | | | | | | |
| Comment 2 | | | | | | | |

**Party 1**

| Party | C 001 | Name | BENNETT ROBERT T | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | D AMERICAN MED | ANAM | | | | JID | LBS |
| SSN | | Address 1 | | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | AL 00000 0000 | | | Phone | 334 000 0000 |
| Atty 1 | PITTMAN W LEE | Atty 2 | COCHRAN JAMES CHRIS | Atty 3 | CLAY CALVIN CARTER | Atty 4 | HELLUMS CHRISTOPHER |
| Atty 5 | | Atty 6 | | | | | |
| Issued | | Type | | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | | Type | | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | S (SETTLED) | Date | 08252003 | For | | Exep | |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

**Party 2**

| Party | C 002 | Name | BENNETT ROSEMARY | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | D AMERICAN MED | ANAM | | | | JID | LBS |
| SSN | | Address 1 | | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | AL 00000 0000 | | | Phone | 334 000 0000 |
| Atty 1 | PITTMAN W LEE | Atty 2 | COCHRAN JAMES CHRIS | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | | Type | | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | | Type | | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |

EXHIBIT

**E**

| Warrant | | Type | | Arrest | | | | |
|---|---|---|---|---|---|---|---|---|
| CACT | S (SETTLED) | Date | 08252003 | For | | Exep | | |
| AMT | | Cost | | Other | | Satisfied | | |
| Comment | | | | | | | | |

**Party 3**

| Party | D 001 | Name | AMERICAN MEDICAL SECURITY | | | Type | INDIVIDUAL | |
|---|---|---|---|---|---|---|---|---|
| INDX | C BENNETT ROBE | ANAM | | | | JID | LBS | |
| SSN | | Address 1 | P O BOX 19032 | | | Sex | | |
| DOB | | Address 2 | | | | Race | | |
| Country | US | City | GREEN BAY WI 54307 9032 | | | Phone | 334 000 0000 | |
| Atty 1 | FLEENOR JAMES E JR | Atty 2 | WINN HARLAN FRANK II | Atty 3 | MCKINNEY RICKY J | Atty 4 | POTTHOFF COURTNEY RE | |
| Atty 5 | SMITH JOEL PIERCE JR | Atty 6 | | | | | | |
| Issued | 12282001 | Type | C CERTIFIED MAI | Reissue | | Type | | |
| Return | | Type | | Return | | Type | | |
| Service | 01012002 | Type | C CERTIFIED MAI | Serv On | | By | | |
| Answer | 03142002 | Type | D COMP DENIED | NS Not | | NA Not | | |
| Warrant | | Type | | Arrest | | | | |
| CACT | S (SETTLED) | Date | 08252003 | For | | Exep | | |
| AMT | | Cost | | Other | | Satisfied | | |
| Comment | | | | | | | | |

**Party 4**

| Party | D 002 | Name | UNITED WISCONSIN LIFE INS CO | | | Type | INDIVIDUAL | |
|---|---|---|---|---|---|---|---|---|
| INDX | C BENNETT ROBE | ANAM | | | | JID | LBS | |
| SSN | | Address 1 | C/O THE CORP COMPANY | | | Sex | | |
| DOB | | Address 2 | 2000 INTERSTATE PARK | | | Race | | |
| Country | US | City | MONTGOMERY AL 36109 0000 | | | Phone | 334 000 0000 | |
| Atty 1 | FLEENOR JAMES E JR | Atty 2 | WINN HARLAN FRANK II | Atty 3 | MCKINNEY RICKY J | Atty 4 | POTTHOFF COURTNEY RE | |
| Atty 5 | SMITH JOEL PIERCE JR | Atty 6 | | | | | | |
| Issued | 12282001 | Type | C CERTIFIED MAI | Reissue | | Type | | |
| Return | | Type | | Return | | Type | | |
| Service | 01022002 | Type | C CERTIFIED MAI | Serv On | | By | | |
| Answer | | Type | | NS Not | | NA Not | | |
| Warrant | | Type | | Arrest | | | | |
| CACT | S (SETTLED) | Date | 08252003 | For | | Exep | | |
| AMT | | Cost | | Other | | Satisfied | | |
| Comment | | | | | | | | |

**Party 5**

| Party | D 003 | Name | AMSOUTH BANK | | | Type | INDIVIDUAL | |
|---|---|---|---|---|---|---|---|---|
| INDX | C BENNETT ROBE | ANAM | | | | JID | LBS | |
| SSN | | Address 1 | 1901 6TH AVENUE NORTH | | | Sex | | |
| DOB | | Address 2 | | | | Race | | |
| Country | US | City | BIRMINGHAM AL 35203 0000 | | | Phone | 334 000 0000 | |
| Atty 1 | FLEENOR JAMES E JR | Atty 2 | MCKINNEY RICKY J | Atty 3 | WINN HARLAN FRANK II | Atty 4 | POTTHOFF COURTNEY RE | |
| Atty 5 | SMITH JOEL PIERCE JR | Atty 6 | | | | | | |
| Issued | 12282001 | Type | C CERTIFIED MAI | Reissue | | Type | | |
| Return | | Type | | Return | | Type | | |
| Service | 12312002 | Type | C CERTIFIED MAI | Serv On | | By | | |
| Answer | | Type | | NS Not | | NA Not | | |
| Warrant | | Type | | Arrest | | | | |
| CACT | S (SETTLED) | Date | 08252003 | For | | Exep | | |
| AMT | | Cost | | Other | | Satisfied | | |
| Comment | | | | | | | | |

**Party 6**

| Party | D 004 | Name | PAYNE WILLIAM M | | | Type | INDIVIDUAL | |
|---|---|---|---|---|---|---|---|---|
| INDX | C BENNETT ROBE | ANAM | | | | JID | LBS | |
| SSN | | Address 1 | 60 SECOND STREET | | | Sex | | |

| DOB | | Address 2 | SUITE 202 | | | Race | |
|-----|---|-----------|-----------|---|---|------|---|
| Country | US | City | SHALIMAR FL 32579 0000 | | | Phone | 334 000 0000 |
| Atty 1 | WHITEHEAD STEPHEN E | Atty 2 | | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | 12282001 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 01022002 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 03012002 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | S (SETTLED) | Date | 08252003 | For | | Exep | |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

### Case Action Summary

| Date | Time | Code | Comments | Operator |
|------|------|------|----------|----------|
| 12282001 | 0836 | FILE | FILED THIS DATE: 12/21/2001 (AV01) | DEH |
| 12282001 | 0836 | ASSJ | ASSIGNED TO JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 12282001 | 0836 | TDMJ | JURY TRIAL REQUESTED (AV01) | DEH |
| 12282001 | 0836 | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) | DEH |
| 12282001 | 0836 | ORIG | ORIGIN: INITIAL FILING (AV01) | DEH |
| 12282001 | 0837 | PART | BENNETT ROBERT T ADDED AS C001 (AV02) | DEH |
| 12282001 | 0837 | ATTY | LISTED AS ATTORNEY FOR C001: COCHRAN JAMES CHRIS | DEH |
| 12282001 | 0837 | ATTY | LISTED AS ATTORNEY FOR C001: PITTMAN W LEE (AV02) | DEH |
| 12282001 | 0838 | PART | BENNETT ROSEMARY ADDED AS C002 (AV02) | DEH |
| 12282001 | 0838 | ATTY | LISTED AS ATTORNEY FOR C002: COCHRAN JAMES CHRIS | DEH |
| 12282001 | 0838 | ATTY | LISTED AS ATTORNEY FOR C002: PITTMAN W LEE (AV02) | DEH |
| 12282001 | 0839 | PART | AMERICAN MEDICAL SECURITY ADDED AS D001 (AV02) | DEH |
| 12282001 | 0839 | SUMM | CERTIFIED MAI ISSUED: 12/28/2001 TO D001 (AV02) | DEH |
| 12282001 | 0841 | PART | UNITED WISCONSIN LIFE INS CO ADDED AS D002 (AV02) | DEH |
| 12282001 | 0841 | SUMM | CERTIFIED MAI ISSUED: 12/28/2001 TO D002 (AV02) | DEH |
| 12282001 | 0842 | PART | AMDOUTH BANKI ADDED AS D003 (AV02) | DEH |
| 12282001 | 0842 | SUMM | CERTIFIED MAI ISSUED: 12/28/2001 TO D003 (AV02) | DEH |
| 12282001 | 0850 | PART | PAYNE WILLIAM M ADDED AS D004 (AV02) | DEH |
| 12282001 | 0850 | SUMM | CERTIFIED MAI ISSUED: 12/28/2001 TO D004 (AV02) | DEH |
| 01032002 | 1316 | SERC | SERVICE OF CERTIFIED MAI ON 01/02/2002 FOR D002 | DEH |
| 01032002 | 1316 | SERC | SERVICE OF CERTIFIED MAI ON 12/31/2002 FOR D003 | DEH |
| 01072002 | 1523 | SERC | SERVICE OF CERTIFIED MAI ON 01/02/2002 FOR D004 | DEH |
| 01082002 | 1034 | SERC | SERVICE OF CERTIFIED MAI ON 01/01/2002 FOR D001 | DEH |
| 01302002 | 1024 | ATTY | LISTED AS ATTORNEY FOR D001: PALMER TIMOTHY ALAN | DAN |
| 01302002 | 1024 | ATTY | LISTED AS ATTORNEY FOR D001: REISS SANDRA BETH | DAN |
| 01302002 | 1024 | ATTY | LISTED AS ATTORNEY FOR D002: PALMER TIMOTHY ALAN | DAN |
| 01302002 | 1024 | ATTY | LISTED AS ATTORNEY FOR D002: REISS SANDRA BETH | DAN |
| 01302002 | 1025 | ATTY | LISTED AS ATTORNEY FOR D003: PALMER TIMOTHY ALAN | DAN |
| 01302002 | 1025 | ATTY | LISTED AS ATTORNEY FOR D003: REISS SANDRA BETH | DAN |
| 01302002 | 1026 | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | DAN |
| 01302002 | 1026 | DISP | DISPOSED ON: 01/30/2002 BY (RMVL FED COURT) (AV01) | DAN |
| 01302002 | 1026 | CACJ | COURT ACTION JUDGE: HON. BURT SMITHART (AV01) | DAN |
| 01302002 | 1026 | PDIS | C001 DISPOSED BY (RMVL FED COURT) ON 01/30/2002 | DAN |
| 01302002 | 1026 | PDIS | C002 DISPOSED BY (RMVL FED COURT) ON 01/30/2002 | DAN |
| 01302002 | 1026 | PDIS | D001 DISPOSED BY (RMVL FED COURT) ON 01/30/2002 | DAN |
| 01302002 | 1026 | PDIS | D002 DISPOSED BY (RMVL FED COURT) ON 01/30/2002 | DAN |
| 01302002 | 1026 | PDIS | D003 DISPOSED BY (RMVL FED COURT) ON 01/30/2002 | DAN |
| 01302002 | 1026 | PDIS | D004 DISPOSED BY (RMVL FED COURT) ON 01/30/2002 | DAN |
| 02112002 | 1052 | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) | DEH |
| 03012002 | 0910 | TEXT | NOTICE OF PROCEEDING | DEH |
| 03012002 | 0910 | TEXT | 1ST INTERR TO THE PLS | DEH |
| 03012002 | 0910 | TEXT | NOTICE OF DEPO | DEH |
| 03012002 | 0910 | TEXT | 1ST REQUEST FOR PROD TO THE PL | DEH |

| | | | | |
|---|---|---|---|---|
| 03052002 | 0911 | ATTY | LISTED AS ATTORNEY FOR D004: WHITEHEAD STEPHEN E | DEH |
| 03052002 | 0911 | ATTY | LISTED AS ATTORNEY FOR D004: CLEMMER MICHAEL JAY | DEH |
| 03052002 | 0911 | ANSW | ANSWER OF COMP DENIED ON 03/01/2002 FOR D004(AV02) | DEH |
| 03082002 | 1127 | TEXT | PL'S RESPONSES TO 1ST REQUEST FOR ADMISSIONS | DEH |
| 03142002 | 1543 | ANSW | ANSWER OF COMP DENIED ON 03/14/2002 FOR D001(AV02) | DEH |
| 03222002 | 1052 | TEXT | PLS' RESPONSES TO 1ST REQUEST FOR ADMISSIONS | DEH |
| 04152002 | 0228 | DOCK | NOTICE SENT: 04/15/2002 COCHRAN JAMES CHRIS | DAN |
| 04152002 | 0229 | DOCK | NOTICE SENT: 04/15/2002 PITTMAN W LEE | DAN |
| 04152002 | 0233 | DOCK | NOTICE SENT: 04/15/2002 PALMER TIMOTHY ALAN | DAN |
| 04152002 | 0233 | DOCK | NOTICE SENT: 04/15/2002 REISS SANDRA BETH | DAN |
| 04152002 | 0233 | DOCK | NOTICE SENT: 04/15/2002 WHITEHEAD STEPHEN E | DAN |
| 04152002 | 0233 | DOCK | NOTICE SENT: 04/15/2002 CLEMMER MICHAEL JAY | DAN |
| 04152002 | 0932 | DAT4 | CIVIL DOCKET SET ON 05/09/2002 FOR SCHEDULE (AV24) | DAN |
| 05062002 | 1358 | TEXT | MOTION FOR LEAVE TO AMEND ANSWER TO COMPLAINT | DEH |
| 05062002 | 1358 | TEXT | OF DEF AMERICAN MED. UNITED WISC. & AMSOUTH BANK | DEH |
| 05102002 | 1110 | TEXT | PLS' RESPONSES TO 1ST REQUEST FOR PROD | DEH |
| 07302002 | 1056 | TEXT | NOTICE OF APPEARANCE | DEH |
| 07302002 | 1057 | ATTY | LISTED AS ATTORNEY FOR D001: CARRIGAN JOHN R(AV02) | DEH |
| 07302002 | 1057 | ATTY | LISTED AS ATTORNEY FOR D002: CARRIGAN JOHN R(AV02) | DEH |
| 07302002 | 1057 | ATTY | LISTED AS ATTORNEY FOR D003: CARRIGAN JOHN R(AV02) | DEH |
| 08082002 | 1015 | TEXT | NOTICE OF SERVICE OF DISC DOC | DEH |
| 09302002 | 1351 | TEXT | NOTICE OF SERVICE OF DISC DOC | DEH |
| 10152002 | 0261 | DOCK | NOTICE SENT: 10/15/2002 COCHRAN JAMES CHRIS | DAN |
| 10152002 | 0261 | DOCK | NOTICE SENT: 10/15/2002 PITTMAN W LEE | DAN |
| 10152002 | 0265 | DOCK | NOTICE SENT: 10/15/2002 PALMER TIMOTHY ALAN | DAN |
| 10152002 | 0265 | DOCK | NOTICE SENT: 10/15/2002 REISS SANDRA BETH | DAN |
| 10152002 | 0265 | DOCK | NOTICE SENT: 10/15/2002 CARRIGAN JOHN R | DAN |
| 10152002 | 0265 | DOCK | NOTICE SENT: 10/15/2002 WHITEHEAD STEPHEN E | DAN |
| 10152002 | 0265 | DOCK | NOTICE SENT: 10/15/2002 CLEMMER MICHAEL JAY | DAN |
| 10152002 | 1328 | DAT4 | SET FOR: SCHEDULE CONFERENCE ON 11/06/2002 AT 083 | DAN |
| 10162002 | 1139 | TEXT | MOTION TO STRIKE DEFS' OFFER OF JUDGMENT | DEH |
| 10162002 | 1556 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 10162002 | 1556 | DOC1 | CASE SET ON 02/05/2003 FOR MOOO | DEH |
| 10162002 | 1556 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 10182002 | 1510 | TEXT | 2ND NOTICE TO STATE COURT OF REMOVAL | DEH |
| 10182002 | 1510 | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | DEH |
| 10182002 | 1510 | DISP | DISPOSED ON: 10/18/2002 BY (RMVL FED COURT) (AV01) | DEH |
| 10182002 | 1510 | CACJ | COURT ACTION JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 10182002 | 1510 | PDIS | C001 DISPOSED BY (RMVL FED COURT) ON 10/18/2002 | DEH |
| 10182002 | 1510 | PDIS | C002 DISPOSED BY (RMVL FED COURT) ON 10/18/2002 | DEH |
| 10182002 | 1510 | PDIS | D001 DISPOSED BY (RMVL FED COURT) ON 10/18/2002 | DEH |
| 10182002 | 1510 | PDIS | D002 DISPOSED BY (RMVL FED COURT) ON 10/18/2002 | DEH |
| 10182002 | 1510 | PDIS | D003 DISPOSED BY (RMVL FED COURT) ON 10/18/2002 | DEH |
| 10182002 | 1510 | PDIS | D004 DISPOSED BY (RMVL FED COURT) ON 10/18/2002 | DEH |
| 11052002 | 1455 | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) | DEH |
| 11122002 | 1122 | DAT3 | SET FOR: TRIAL - JURY ON 03/03/2003 AT 0830A(AV01) | DEH |
| 12062002 | 0954 | TEXT | MOTION TO COMPEL | DEH |
| 12062002 | 0955 | TEXT | MOTION TO COMPEL | DEH |
| 12062002 | 0955 | TEXT | MOTION TO PERMIT ADDITIONAL INTERR | DEH |
| 12112002 | 0911 | TEXT | MOTION TO COMPEL GRANTED/GIVEN 15 DAYS TO PROVIDE | DEH |
| 12112002 | 0911 | TEXT | DATES | DEH |
| 12112002 | 0912 | TEXT | MOTION TO WITHDRAW BY CLEMMER GRANTED | DEH |
| 12112002 | 0912 | TEXT | MOTION TO COMPEL GRANTED/DEF HAS 15 DAYS TO RESPON | DEH |
| 12112002 | 0912 | TEXT | MOTION TO PERMIT ADDITIONAL INTERR GRANTED | DEH |
| 12112002 | 1317 | TEXT | MOTION TO WITHDRAW | DEH |
| 12132002 | 0913 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 12132002 | 1543 | TEXT | DEF'S AMERICAN MEDICAL & UNITED WISCONSIN'S | DEH |

| | | | | |
|---|---|---|---|---|
| 12132002 | 1543 | TEXT | RESPONSE IN OPPOSITION TO PLS' MOTION TO COMPEL | DEH |
| 12132002 | 1543 | TEXT | OPPOSITON TO PLS' MOTON TO PERMIT ADDITIONAL | DEH |
| 12132002 | 1543 | TEXT | INTERR | DEH |
| 12182002 | 0845 | TEXT | ORDER SIGNED GRANTING PLS' MOTION FOR LEAVE, | DEH |
| 12182002 | 0845 | TEXT | PL'S MOTION TO COMPEL FOR DISC AND PLS' MOTION TO | DEH |
| 12182002 | 0845 | TEXT | COMPEL DEFS TO SUBMIT TO DEPO | DEH |
| 12182002 | 0845 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 12302002 | 0939 | TEXT | DEFS' MOTION FOR RECONSIDERATION OR IN THE | DEH |
| 12302002 | 0939 | TEXT | ALTERNATIVE MOTION FOR A PROTECTIVE ORDER | DEH |
| 12302002 | 0940 | TEXT | DEFS' MOTION FOR EXTENSION OF TIME TO ANSWER | DEH |
| 12302002 | 0940 | TEXT | REQUESTS FOR PROD # 5 & # 20 | DEH |
| 12302002 | 0957 | TEXT | DEF AMERICAN MEDICAL SECURITY INC..DEF UNITED | DAN |
| 12302002 | 0957 | TEXT | WISCONSIN LIFE IC MOTION FOR CLARIFICATION AND | DAN |
| 12302002 | 0957 | TEXT | /OR EXTENSION OF TIME TO ANSWER 40 ADDITIONAL INT | DAN |
| 01022003 | 0910 | TEXT | DEFS' MOTION FOR EXTENSION OF TIME TO ANSWER | DEH |
| 01022003 | 0910 | TEXT | INTERR # 7 AND # 25 | DEH |
| 01022003 | 1427 | TEXT | DEFS MOTION TO SUBPSTITUTE | DEH |
| 01062003 | 1343 | TEXT | 7 NOTICES OF VIDEOTAPED DEPOSITIONS | DEH |
| 01072003 | 0947 | TEXT | DEFS MOTION FOR CLARIFICATION AND/OR EXTENSION | DEH |
| 01072003 | 0947 | TEXT | TIME TO ANSWER 40 ADDITIONAL INTERR GRANTED/DEF | DEH |
| 01072003 | 0947 | TEXT | HAS UNTIL 2/1/03 TO RESPOND | DEH |
| 01072003 | 0947 | TEXT | DEF'S MOTION TO SUBSTITUTE GRANTED | DEH |
| 01072003 | 0947 | TEXT | DEFS MOTION FOR EXTENSION OF TIME TO ANSWER INTERR | DEH |
| 01072003 | 0947 | TEXT | #7 & # 25 GRANTED UNTIL 2/1/03 | DEH |
| 01072003 | 0947 | TEXT | DEF'S MTOION FOR EXTENSION OF TIME TO ANSWERINTERR | DEH |
| 01072003 | 0947 | TEXT | #5 AND #20 GRANTED UNTIL 2/1/03 | DEH |
| 01072003 | 0947 | TEXT | DEF'S MOTION FOR RECONSIDERATION OR IN THE ALTERN. | DEH |
| 01072003 | 0947 | TEXT | MOITON FOR A PROTECTIVE ORDER DENIED | DEH |
| 01072003 | 1107 | TEXT | DEF WILLIAM PAYNE'S LIST OF TRIAL WITNESSES AND | DEH |
| 01072003 | 1107 | TEXT | EXHIBITS | DEH |
| 01092003 | 0916 | TEXT | ORDER SIGNED | DEH |
| 01092003 | 0951 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 01092003 | 1307 | TEXT | WITNESS LIST FOR AMSOUTH BANK | DEH |
| 01092003 | 1308 | TEXT | WITNESS LIST OF AMERICAN MEDICAL & UNITED WISCONSI | DEH |
| 01092003 | 1311 | TEXT | PLS' WITNESS LIST | DEH |
| 01092003 | 1316 | TEXT | DEFS OBJECTIONS TO THE NOTICE OF VIDEOTAPED DEPO | DEH |
| 01092003 | 1316 | TEXT | OF KIP MAY, DAWN JADEN, JOHN MCVEY, JAMES MODAFF, | DEH |
| 01092003 | 1316 | TEXT | JULIE VAN STRATION, JOSEPH KEEN & MICHAEL ZERBEL | DEH |
| 01092003 | 1316 | TEXT | DEF REQUEST FOR MEDIATION IN COMPLIANCE WITH THIS | DEH |
| 01092003 | 1316 | TEXT | COURT'S ORDER OF 11/12/02 | DEH |
| 01102003 | 0916 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 01132003 | 0816 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 01132003 | 0845 | TEXT | REQUEST FOR MEDIATION GRANTED | DEH |
| 01222003 | 1056 | TEXT | ENTRY OF APPEARANCE | DEH |
| 01232003 | 1057 | ATTY | LISTED AS ATTORNEY FOR D001: POTTHOFF COURTNEY RE | DEH |
| 01232003 | 1057 | ATTY | LISTED AS ATTORNEY FOR D001: SMITH JOEL PIERCE JR | DEH |
| 01232003 | 1057 | ATTY | LISTED AS ATTORNEY FOR D002: POTTHOFF COURTNEY RE | DEH |
| 01232003 | 1057 | ATTY | LISTED AS ATTORNEY FOR D002: SMITH JOEL PIERCE JR | DEH |
| 01232003 | 1057 | ATTY | LISTED AS ATTORNEY FOR D003: POTTHOFF COURTNEY RE | DEH |
| 01232003 | 1057 | ATTY | LISTED AS ATTORNEY FOR D003: SMITH JOEL PIERCE JR | DEH |
| 01232003 | 1351 | TEXT | NOTICE OF SUBSTITUTION OF COUNSEL | DEH |
| 01232003 | 1353 | ATTY | LISTED AS ATTORNEY FOR D001: FLEENOR JAMES E JR | DEH |
| 01232003 | 1353 | ATTY | LISTED AS ATTORNEY FOR D001: WINN HARLAN FRANK II | DEH |
| 01232003 | 1353 | ATTY | LISTED AS ATTORNEY FOR D001: MCKINNEY RICKY J | DEH |
| 01232003 | 1354 | ATTY | LISTED AS ATTORNEY FOR D002: FLEENOR JAMES E JR | DEH |
| 01232003 | 1354 | ATTY | LISTED AS ATTORNEY FOR D002: WINN HARLAN FRANK II | DEH |
| 01232003 | 1354 | ATTY | LISTED AS ATTORNEY FOR D002: MCKINNEY RICKY J | DEH |

| | | | | |
|---|---|---|---|---|
| 02052003 | 1403 | TEXT | AMENDED NOTICE OF VIDEOTAPED DEPO OF DEF ZERBEL | DEH |
| 02052003 | 1403 | TEXT | OF AMERICAN MEDICAL SECURITY | DEH |
| 02052003 | 1544 | TEXT | MOTION DENIED | DEH |
| 02122003 | 0810 | TEXT | MOTION TO CONTINUE | DEH |
| 02212003 | 1433 | TEXT | MOTION TO CONINUE DENIED | DEH |
| 02212003 | 1434 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 02242003 | 1605 | ATTY | LISTED AS ATTORNEY FOR D003: FLEENOR JAMES E JR | DEH |
| 02242003 | 1605 | ATTY | LISTED AS ATTORNEY FOR D003: MCKINNEY RICKY J | DEH |
| 02242003 | 1605 | ATTY | LISTED AS ATTORNEY FOR D003: WINN HARLAN FRANK II | DEH |
| 02262003 | 1451 | CONT | GRANTED CONTINUANCE DUE TO: CONT'D NEXT TERM(AV01) | DEH |
| 02262003 | 1451 | CTDT | ABOVE CONTINUANCE EFFECTIVE: 02/26/2003 (AV01) | DEH |
| 03132003 | 1135 | TEXT | NOTICE OF SERVICE OF DISC DOC | DEH |
| 04072003 | 1106 | TEXT | NOTICE OF VIDEOTAPED DEPO OF WILLIAM PAYNE | DEH |
| 04142003 | 0272 | DOCK | NOTICE SENT: 04/14/2003 COCHRAN JAMES CHRIS | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 SMITH JOEL PIERCE JR | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 POTTHOFF COURTNEY REILLY | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 PITTMAN W LEE | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 FLEENOR JAMES E JR | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 WINN HARLAN FRANK III | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 MCKINNEY RICKY J | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 WHITEHEAD STEPHEN E | VIJ |
| 04142003 | 1100 | DAT4 | CIVIL DOCKET SET ON 05/08/2003 FOR SCHEDULE (AV24) | DAN |
| 05142003 | 1027 | TEXT | RESPONSE TO PLS' 1ST INTERR AND REQUEST FOR | DEH |
| 05142003 | 1027 | TEXT | PROD TO AMSOUTH | DEH |
| 05152003 | 1011 | TEXT | AMSOUTHS' SUPPLEMENTAL RESPONSE TO PLS' DISC | DEH |
| 05152003 | 1011 | TEXT | REQUESTS | DEH |
| 05202003 | 0854 | DAT3 | SET FOR: TRIAL - JURY ON 08/25/2003 AT 0830A(AV01) | DEH |
| 05302003 | 1103 | TEXT | DEF AMSOUTH'S MOTION TO STRIKE JURY DEMAND | DEH |
| 06062003 | 1425 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 06062003 | 1425 | DOC1 | CASE SET ON 07/15/2003 FOR MOOO | DEH |
| 06062003 | 1425 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 06092003 | 1123 | TEXT | MOTION TO COMPEL | DEH |
| 06112003 | 1041 | TEXT | 2ND NOTICE OF VIDEOTAPED DEPO OF W. PAYNE | DEH |
| 06162003 | 1357 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 06162003 | 1357 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 06162003 | 1357 | DOC1 | CASE SET ON 07/15/2003 FOR MOOO | DEH |
| 06162003 | 1447 | TEXT | AMS, UWLIC AND AMSOUTH'S 2ND INTERROGATORY AND | DEH |
| 06162003 | 1447 | TEXT | REQUEST FOR PROD TO PLS | DEH |
| 06162003 | 1507 | TEXT | RESPONSE TO PLS' MOTION TO COMPEL | DEH |
| 06252003 | 1013 | TEXT | 3RD NOTICE OF VIDEOTAPED DEPO OF WILLIAM PAYNE | DEH |
| 07022003 | 1114 | TEXT | DEF'S MOTION TO COMPEL | DEH |
| 07072003 | 1542 | TEXT | 4 NOTICES OF VIDEOTAPED DEPO | DEH |
| 07102003 | 1036 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 07102003 | 1036 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 07102003 | 1036 | DOC1 | CASE SET ON 08/18/2003 FOR MOOO | DEH |
| 07102003 | 1532 | DAT1 | SET FOR: MOTION ON 07/15/2003 AT 0830A (AV01) | DEH |
| 07112003 | 1532 | TEXT | AMENDED NOTICE OF VIDEOTAPED DEPO OF JIM MODAFF | DEH |
| 07112003 | 1534 | TEXT | MOTION TO DISMISS PARTY DEF WILLIAM PAYNE W/OUT | DEH |
| 07112003 | 1534 | TEXT | PREJ. | DEH |
| 07152003 | 1522 | TEXT | HEARD IN OPEN COURT/MOTION TO COMPEL GIVEN 20 DAYS | DEH |
| 07152003 | 1522 | TEXT | TO RESPOND/ORDER TO BE SUBMITTED ON OTHER MOTIONS | DEH |
| 07162003 | 1325 | TEXT | AMS, UWLIC & AMSOUTH'S SUPPLEMENTAL REQUEST FOR | DEH |
| 07162003 | 1325 | TEXT | PROD OF DOC TO PLS | DEH |
| 07162003 | 1325 | TEXT | DEF'S WITNESS LIST | DEH |
| 07212003 | 0901 | TEXT | ORDER GRANTING DEF'S MOTION TO DISMISS PLS' CLAIM | DEH |
| 07212003 | 0901 | TEXT | FOR BAD FAITH (COUNT 7) | DEH |
| 07212003 | 0901 | TEXT | ORDER GRANTING AMSOUTH'S MOTION TO STRIKE JURY | DEH |

| 07212003 0901 TEXT | DEMAND | DEH |
| 07212003 0902 TEXT | ORDER COMPELLING PLS' TO MORE ADEQUATELY RESPOND | DEH |
| 07212003 0902 TEXT | TO CERTAIN INTERR | DEH |
| 07212003 1122 TEXT | PL'S SUPPLEMENTAL WITNESS LIST | DEH |
| 07222003 0902 TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 07222003 0947 ATTY | LISTED AS ATTORNEY FOR C001: CLAY CALVIN CARTER | DEH |
| 07222003 0950 ATTY | LISTED AS ATTORNEY FOR C001: HELLUMS CHRISTOPHER | DEH |
| 07282003 0834 TEXT | SUBP FOR DEPO ISSUED TO STATE EMPLOYEE INS BRD | DEH |
| 07292003 1502 TEXT | SUBP SERVED TO STATE EMPLOYEE INS BOARD | DEH |
| 08012003 0835 TEXT | DEFS' MOTION IN LIMINE TO EXCLUDE PLS' ATTORNEYS | DEH |
| 08012003 0835 TEXT | FROM QUESTIONING DEFS' EMPLOYEES ON WHETHER THEY | DEH |
| 08012003 0835 TEXT | OR THEIR RELATIVES, HAVE THE MEDONE HEALTH INS | DEH |
| 08012003 0835 TEXT | COVERAGE AT ISSUE IN THIS CASE | DEH |
| 08012003 1437 TEXT | DEF'S MOTION IN LIMINE TO PRECLUDE TESTIMONY OF & | DEH |
| 08012003 1437 TEXT | OTHER EVIDENCE CONCERNING NON-PARTY INSUREDS | DEH |
| 08012003 1439 TEXT | DEFS' MOTION IN LIMINE TO PRECLUDE PLS FROM | DEH |
| 08012003 1439 TEXT | OFFERING EVIDENCE CONCERNING OUT OF STATE | DEH |
| 08012003 1439 TEXT | ADMINISTRATIVE PROCEEDINGS | DEH |
| 08012003 1440 TEXT | DEFS' MOTION IN LIMINE TO PRECLUDE PLS FROM | DEH |
| 08012003 1440 TEXT | OFFERING EVIDENCE CONCERNING TAXPAYERS NETWORK INC | DEH |
| 08012003 1443 TEXT | DEFS' MOTION IN LIMINE TO PRECLUDE PLS FROM | DEH |
| 08012003 1445 TEXT | OFFERING EVIDENCE CONCERNING ADDISON, A PENDING | DEH |
| 08012003 1445 TEXT | LAWSUIT IN FLORIDA | DEH |
| 08012003 1445 TEXT | MEMORANDUM BRIEF IN SUPPORT OF MOTION FOR SJ | DEH |
| 08012003 1445 TEXT | FILED BY AMERICAN MEDICAL SECURITY AND UNITED | DEH |
| 08012003 1445 TEXT | WISCONSIN LIFE INS CO | DEH |
| 08012003 1620 TEXT | AMSOUTH BANK'S MOTION FOR SJ | DEH |
| 08012003 1621 TEXT | MEMORANDUM BRIEF IN SUPPORT OF MOTION FOR SJ | DEH |
| 08012003 1621 TEXT | FILED BY AMSOUTH | DEH |
| 08012003 1624 TEXT | MOTION FOR SJ FILED BY AMERICAN MED. SEC. AND | DEH |
| 08012003 1624 TEXT | UNITED WISCONSIN LIFE | DEH |
| 08012003 1624 TEXT | DEFS' MOTION IN LIMINE TO PROHIBIT PLS' ATTORNEYS | DEH |
| 08012003 1624 TEXT | FROM DRAWING COMPARISONS BETWEEN THE HEALTH INS | DEH |
| 08012003 1624 TEXT | COVERAGE AT ISSUE AND THEIR PERSONAL INS COVERAGE | DEH |
| 08012003 1626 TEXT | DEFS' MOTION IN LIMINE TO EXCLUDE INTRODUCTION OF | DEH |
| 08012003 1626 TEXT | EVIDENCE REGARDING DEFS' CONSIDERATION OF LEAVING | DEH |
| 08012003 1626 TEXT | THE STATE OF AL AND THEIR VOLUME OF BUSINESS | DEH |
| 08012003 1626 TEXT | WITHIN THE STATE | DEH |
| 08012003 1626 TEXT | DEFS' MOTION IN LIMINE TO EXCLUDE INTRODUCTION OF | DEH |
| 08012003 1631 TEXT | EVIDENCE REGARDING USE OF ARBITRATION CLAUSES IN | DEH |
| 08012003 1631 TEXT | NON-PARTY INS POLICIES | DEH |
| 08012003 1631 TEXT | DEF'S MOTION IN LIMINE TO EXLUDE INTRODUCTION OF | DEH |
| 08012003 1631 TEXT | EVIDENCE REGARDING THE WEALTH OF THE PARTIES AND | DEH |
| 08012003 1631 TEXT | GEOGRAPHIC LOCATION OF THE DEFS | DEH |
| 08012003 1631 TEXT | DEFS' MOTION IN LIMINE TO EXCLUDE INTRODUCTION OF | DEH |
| 08012003 1631 TEXT | EVIDENCE REGARDING THE ACCEPTABILITY OF DURATIONAL | DEH |
| 08012003 1631 TEXT | BLOCK RATING IN STATE OUTSIDE ALA | DEH |
| 08012003 1631 TEXT | DEFS' MOTION IN LIMINE TO PROHIBIT PLS' ATTORNEYS | DEH |
| 08012003 1631 TEXT | FROM CHARACTERIZING THE ALA DEPT OF INS AS "LAZY" | DEH |
| 08012003 1631 TEXT | "UNDERSTAFFED""DISINTERESTED" OR OTHER DEROGATORY | DEH |
| 08012003 1631 TEXT | EXPERESSIONS OF THE DEF'S ABILITIES | DEH |
| 08042003 0824 TEXT | ORDER REQUESTING STATE COURT FOR PINELLAS COUNTY, | DEH |
| 08042003 0824 TEXT | FLORIDA TO ISSUE A SUBP | DEH |
| 08042003 1418 TEXT | MOTION TO COMPEL DEPOSITION OF TIM RYLES OR TO | DEH |
| 08042003 1418 TEXT | PRECLUDE TIME RULES FROM TESTIFYING AT TRIAL | DEH |
| 08062003 1327 TEXT | PLS' SUPPLEMENTAL WITNESS LIST | DEH |
| 08062003 1329 TEXT | PLS' RESPONSE TO DEFS' MOTION TO COMPEL DEPO TEST. | DEH |

| | | | | |
|---|---|---|---|---|
| 08072003 | 1100 | TEXT | DEFS' MOTION TO PRECLUDE USE OF INDIVIDUALS | DEH |
| 08072003 | 1100 | TEXT | IDENTIFIED IN PLS' SUPPLEMENTAL WITNESS LIST DATED | DEH |
| 08072003 | 1100 | TEXT | 8/4/03 AND FOR PLS' TO SPECIFICALLY IDENTIFY THEIR | DEH |
| 08072003 | 1100 | TEXT | INTENDED PATTERN AND PRACTICE WITNESSES | DEH |
| 08082003 | 1012 | TEXT | MOTION TO COMPEL | DEH |
| 08112003 | 1123 | TEXT | DEFS EXHIBIT LIST | DAN |
| 08132003 | 1135 | TEXT | PLS' RESPONSE TO DEFS' MOTION TO PRECLUDE USE OF | DEH |
| 08132003 | 1135 | TEXT | INDIVIDUALS IDENTIFIED IN PLS' SUPPLEMENTAL | DEH |
| 08132003 | 1135 | TEXT | WITNESS LIST | DEH |
| 08152003 | 1056 | TEXT | NOTICE OF SERVICE OF DISC DOC | DEH |
| 08152003 | 1056 | TEXT | DEFS' MOTION TO COMPEL | DEH |
| 08182003 | 0828 | TEXT | PLS' RESPONSE TO DEF'S MOTION IN LIMINE TO | DEH |
| 08182003 | 0828 | TEXT | PROHIBIT PLS' ATTYS FROM DRAWING COMPARISONS | DEH |
| 08182003 | 0828 | TEXT | BETWEEN THE HEALTH INS COVERAGE AT ISSUE AND THEIR | DEH |
| 08182003 | 0828 | TEXT | PERSONAL INS COVERAGE | DEH |
| 08182003 | 0828 | TEXT | PLS' RESPONSE TO DEF'S MOTION IN LIMINE TO EXCLUDE | DEH |
| 08182003 | 0828 | TEXT | INTRODUCTION OF EVIDENCE REGARDING THE WEALTH OF | DEH |
| 08182003 | 0828 | TEXT | THE PARTIES & GEOGRAPHIC LOCATION OF THE DEFS | DEH |
| 08182003 | 0828 | TEXT | PLS' RESPONSE TO DEF'S MOTION IN LIMINE TO | DEH |
| 08182003 | 0829 | TEXT | PRECLUDE PLS' FROM OFFERING EVIDENCE CONCERNING | DEH |
| 08182003 | 0829 | TEXT | OUT OF STATE ADMINISTRATIVE PROCEEDINGS | DEH |
| 08182003 | 0829 | TEXT | PLS' RESPONSE TO DEFS' MOTION IN LIMINE TO PRECLUD | DEH |
| 08182003 | 0829 | TEXT | TESTIMONY OF AND OTHER EVIDENCE CONCERNING NON- | DEH |
| 08182003 | 0829 | TEXT | PARTY INSUREDS | DEH |
| 08182003 | 0835 | TEXT | PLS' RESPONSE TO DEF'S MOTION IN LIMINE TO | DEH |
| 08182003 | 0835 | TEXT | PRECLUDE PLS' FROM OFFERING EVIDENCE CONCERNING | DEH |
| 08182003 | 0835 | TEXT | TAX PAYERS NETWORK INC | DEH |
| 08182003 | 0835 | TEXT | PLS' RESPONSE TO DEF'S MOTION IN LIMINE TO | DEH |
| 08182003 | 0835 | TEXT | PRECLUDE PLS' FROM OFFERING EVIDENCE CONCERNING | DEH |
| 08182003 | 0835 | TEXT | ADDISON ET AL VS AMERICAN MEDICAL | DEH |
| 08182003 | 0835 | TEXT | PLS' RESPONSE TO DEFS' MOTION IN LIMINE TO EXCLUDE | DEH |
| 08182003 | 0835 | TEXT | INTRODUCTION OF EVIDENCE REGARDING THE ACCEPTA- | DEH |
| 08182003 | 0835 | TEXT | BILITY OF DURATIONAL BLOCK RATING IN STATES | DEH |
| 08182003 | 0835 | TEXT | OUTSIDE OF AL | DEH |
| 08182003 | 0835 | TEXT | PLS' RESPONSE TO DEFS' MOTION IN LIMINE TO EXCLUDE | DEH |
| 08182003 | 0835 | TEXT | EVIDENCE REGARDING DEFS' CONSIDERATION OF LEAVING | DEH |
| 08182003 | 0835 | TEXT | THE STATE OF AL AND THEIR VOLUME OF BUSINESS | DEH |
| 08182003 | 0837 | TEXT | WITHING THE STATE | DEH |
| 08182003 | 0837 | TEXT | PLS' RESPONSE TO DEFS' MOTION IN LIMINE TO | DEH |
| 08182003 | 0837 | TEXT | PROHIBIT THE PLS' ATTYS FROM CHARACTERIZING THE | DEH |
| 08182003 | 0837 | TEXT | AL DEPT OF INS AS "LAZY" "DISINTERESTED" OR OTHER | DEH |
| 08182003 | 0837 | TEXT | DEROGATORY EXPRESSIONS OF THE DEPTS ABILITIES | DEH |
| 08182003 | 0842 | TEXT | PLS' RESPONSE TO DEF'S MOTION IN LIMINE TO | DEH |
| 08182003 | 0842 | TEXT | PROHIBIT PLS' ATTYS FROM QUESTIONING DEFS' | DEH |
| 08182003 | 0842 | TEXT | EMPLOYEES ON WHETHER THEY OR THEIR RELATIVES | DEH |
| 08182003 | 0842 | TEXT | HAVE THE MED ONE HEALTH INS COVERAGE AT ISSUE | DEH |
| 08182003 | 0842 | TEXT | IN THIS CASE | DEH |
| 08182003 | 1336 | TEXT | PLS' MOTION FOR RULE 56 F RELIEF IN RESPONSE TO | DEH |
| 08182003 | 1336 | TEXT | THE MOTION FOR SJ FILED BY DEF AMSOUTH BANK | DEH |
| 08182003 | 1336 | TEXT | EVIDENTIARY MATERIALS SUBMITTED BY PLS IN | DEH |
| 08182003 | 1336 | TEXT | OPPOSITION TO THE MOTION FOR SJ JOINTLY FILED BY | DEH |
| 08182003 | 1336 | TEXT | AMERICAN MEDICAL SECURITY AND UNITED WISCONSIN | DEH |
| 08182003 | 1336 | TEXT | LIFE INS CO | DEH |
| 08182003 | 1337 | TEXT | PLS' MEMORANDUM BRIEF IN OPPOSITION TO THE MOTION | DEH |
| 08182003 | 1337 | TEXT | FOR SJ JOINTLY FILED BY AMERICAN MEDICAL AND | DEH |
| 08182003 | 1337 | TEXT | UNITED WISCONSIN LIFE | DEH |
| 08202003 | 0847 | TEXT | DEFS' DESIGNATION OF DEPO TRANSCRIPTS | DEH |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.

| | | | | |
|---|---|---|---|---|
| 08202003 1136 | TEXT | NOTICE OF TAKING THE 30B5 DEPO OF DALE HEBERT | DEH |
| 08212003 1121 | TEXT | NOTICE OF TAKING TELEPHONE DEPO OF ROBERT DOBSON | DEH |
| 08212003 1131 | TEXT | PLS' MOTION IN LIMINE #1 AND #2 | DEH |
| 08212003 1535 | TEXT | DEFS' MOTION IN LIMINE TO EXCLUDE INTRODUCTION OF | DEH |
| 08212003 1536 | TEXT | EVIDENCE REGARDING ALLEDGED TARDY OR WRONGFULLY | DEH |
| 08212003 1536 | TEXT | DENIED CLAIM PAYMENTS | DEH |
| 08222003 1537 | TEXT | DEFS' MOTION IN LIMINE TO STRIKE THE PROPOSED | DEH |
| 08222003 1537 | TEXT | EXPERT TESTIMONY OF TIM RYLES | DEH |
| 08252003 0802 | DAT1 | SET FOR: TRIAL - JURY ON 08/25/2003 AT 0830A(AV01) | DEH |
| 08252003 1422 | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | DEH |
| 08252003 1422 | CACJ | COURT ACTION JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 08252003 1422 | DISP | DISPOSED ON: 08/25/2003 BY (SETTLED) (AV01) | DEH |
| 08252003 1422 | PDIS | C001 DISPOSED BY (SETTLED) ON 08/25/2003 (AV01) | DEH |
| 08252003 1422 | PDIS | C002 DISPOSED BY (SETTLED) ON 08/25/2003 (AV01) | DEH |
| 08252003 1422 | PDIS | D001 DISPOSED BY (SETTLED) ON 08/25/2003 (AV01) | DEH |
| 08252003 1422 | PDIS | D002 DISPOSED BY (SETTLED) ON 08/25/2003 (AV01) | DEH |
| 08252003 1422 | PDIS | D003 DISPOSED BY (SETTLED) ON 08/25/2003 (AV01) | DEH |
| 08252003 1422 | PDIS | D004 DISPOSED BY (SETTLED) ON 08/25/2003 (AV01) | DEH |
| 10282003 1055 | TEXT | STIPULATION OF DISMISSAL | DEH |
| 11042003 1541 | DISP | DISPOSED ON: 11/04/2003 BY (DISM W/PREDJ) (AV01) | DEH |
| 11042003 1542 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.                    Page 1 of 4



*alacourt.com's*

*Alabama SJIS Case Detail*

| Settings | Parties | Case Action Summary | Witness List | Financial |
|---|---|---|---|---|

| Case | | | | | | |
|---|---|---|---|---|---|---|
| County | 69 | Case Number | CV 2003 000005 00 | JID | LBS | Trial | J |
| Style | ASHWIN ALLEN PATEL VS AMERICAN MEDICAL SECURITY ET ALS | | | | | |
| Code | TBFM | Type | BAD FAITH/FRAUD/MISR | Filed | 01102003 | Track | |
| Amount | | Status | DISPOSED | Plaintiffs | 001 | Defendants | 004 |
| DJID | LBS | Court Action | D (DISM W/O PREJ) 04072004 | | | For | C |
| Damages-Comp | | Damages-Pun | | Damages-Gen | | No Damages | |
| Trial Days | | Lien | | | | | |

| Settings | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date 1 | 11032003 | Que 1 | 001 | Time 1 | 0830 A | Description | MOOO MOTION |
| Date 2 | | Que 2 | | Time 2 | | Description | |
| Date 3 | | Que 3 | | Time 3 | | Description | |
| Date 4 | 11032003 | Que 4 | 001 | Time 4 | 0830 A | Description | SCHC SCHEDULE CONFERENCE |
| Cont Date | 11032003 | Why | 3 CONT'D NEXT TERM | | | Cont # | 02 |
| RevJmt | | Admin Date | | Why | | | |
| Appeal Date | | CRT | | Case | 0000 000000 00 | | |
| TBNV1 | | TBNV2 | | DSDT | | DTYP | |
| Comment 1 | | | | | | | |
| Comment 2 | | | | | | | |

| Party 1 | | | | | | |
|---|---|---|---|---|---|---|
| Party | C 001 | Name | PATEL ASHWIN ALLEN | | Type | INDIVIDUAL |
| INDX | D AMERICAN MED | ANAM | | | JID | LBS |
| SSN | | Address 1 | | | Sex | |
| DOB | | Address 2 | | | Race | |
| Country | US | City | AL 00000 0000 | | Phone | 334 000 0000 |
| Atty 1 | CLAY CALVIN CARTER | Atty 2 | PITTMAN W LEE | Atty 3 | Atty 4 | |
| Atty 5 | | Atty 6 | | | | |
| Issued | | Type | | Reissue | Type | |
| Return | | Type | | Return | Type | |
| Service | | Type | | Serv On | By | |
| Answer | | Type | | NS Not | NA Not | |
| Warrant | | Type | | Arrest | | |
| CACT | D (DISM W/O PREJ) | Date | 04072004 | For | C | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | |

| Party 2 | | | | | | |
|---|---|---|---|---|---|---|
| Party | D 001 | Name | AMERICAN MEDICAL SECURITY | | Type | INDIVIDUAL |
| INDX | C PATEL ASHWIN | ANAM | | | JID | LBS |
| SSN | | Address 1 | P O BOX 19032 | | Sex | |
| DOB | | Address 2 | | | Race | |
| Country | US | City | GREEN BAY WI 54307 9032 | | Phone | 334 000 0000 |
| Atty 1 | WINN HARLAN FRANK II | Atty 2 | CLEMMER MICHAEL JAY | Atty 3 | MUDANO MITCHELL SEBA | Atty 4 | POTTHOFF COURTNEY RE |
| Atty 5 | SMITH JOEL PIERCE JR | Atty 6 | | | | |
| Issued | 01132003 | Type | C CERTIFIED MAI | Reissue | Type | |
| Return | | Type | | Return | Type | |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.

| Service | 01172003 | Type | C CERTIFIED MAI | Serv On | | By | | |
|---|---|---|---|---|---|---|---|---|
| Answer | 02132003 | Type | D COMP DENIED | NS Not | | NA Not | | |
| Warrant | | Type | | Arrest | | | | |
| CACT | D (DISM W/O PREJ) | Date | 04072004 | For | C | Exep | O | |
| AMT | | Cost | | Other | | Satisfied | | |
| Comment | C M 7000 1670 0009 9874 3834 | | | | | | | |

*Party 3*

| Party | D 002 | Name | UNITED WISCONSIN LIFE INS CO | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C PATEL ASHWIN ANAM | | | | | JID | LBS |
| SSN | | Address 1 | C/O THE CORP COMPANY | | | Sex | |
| DOB | | Address 2 | 2000 INTERSTATE PK SU 204 | | | Race | |
| Country | US | City | MONTGOMERY AL 36109 0000 | | | Phone | 334 000 0000 |
| Atty 1 | WINN HARLAN FRANK II | Atty 2 | CLEMMER MICHAEL JAY | Atty 3 | MUDANO MITCHELL SEBA | Atty 4 | POTTHOFF COURTNEY RE |
| Atty 5 | SMITH JOEL PIERCE JR | Atty 6 | | | | | |
| Issued | 01132003 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 01142003 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 02132003 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | D (DISM W/O PREJ) | Date | 04072004 | For | C | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | C M 7000 1670 0009 9874 3780 | | | | | | |

*Party 4*

| Party | D 003 | Name | CORRELL LONNIE | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C PATEL ASHWIN ANAM | | | | | JID | LBS |
| SSN | | Address 1 | C/O LONNIE CORRELL INS CO | | | Sex | |
| DOB | | Address 2 | 294 W MAIN ST SU 102 | | | Race | |
| Country | US | City | DOTHAN AL 36301 0000 | | | Phone | 334 000 0000 |
| Atty 1 | WHITEHEAD STEPHEN E | Atty 2 | TINDAL MARK E | Atty 3 | MAY ALISHA RUFFIN | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | 01132003 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 01152003 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 01302003 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | D (DISM W/O PREJ) | Date | 04072004 | For | C | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | C M 7000 1670 0009 9874 3773 | | | | | | |

*Party 5*

| Party | D 004 | Name | AMSOUTH BANK NA | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C PATEL ASHWIN ANAM | | | | | JID | LBS |
| SSN | | Address 1 | 1901 6TH AVENUE NORTH | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | BIRMINGHAM AL 35203 0000 | | | Phone | 334 000 0000 |
| Atty 1 | WINN HARLAN FRANK II | Atty 2 | CLEMMER MICHAEL JAY | Atty 3 | MUDANO MITCHELL SEBA | Atty 4 | POTTHOFF COURTNEY RE |
| Atty 5 | SMITH JOEL PIERCE JR | Atty 6 | | | | | |
| Issued | 01132003 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 01152003 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 02142003 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | D (DISM W/O PREJ) | Date | 04072004 | For | C | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | C M 7000 1670 0009 9874 3766 | | | | | | |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.                                    Page 3 of 4

## Case Action Summary

| Date | Time | Code | Comments | Operator |
|------|------|------|----------|----------|
| 01132003 | 1403 | FILE | FILED THIS DATE: 01/10/2003 (AV01) | DEH |
| 01132003 | 1403 | ASSJ | ASSIGNED TO JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 01132003 | 1403 | TDMN | BENCH/NON-JURY TRIAL REQUESTED (AV01) | DEH |
| 01132003 | 1403 | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) | DEH |
| 01132003 | 1403 | ORIG | ORIGIN: INITIAL FILING (AV01) | DEH |
| 01132003 | 1403 | TDMJ | JURY TRIAL REQUESTED (AV01) | DEH |
| 01132003 | 1409 | PART | PATEL ASHWIN ALLEN ADDED AS C001 (AV02) | DEH |
| 01132003 | 1409 | ATTY | LISTED AS ATTORNEY FOR C001: CLAY CALVIN CARTER | DEH |
| 01132003 | 1409 | ATTY | LISTED AS ATTORNEY FOR C001: PITTMAN W LEE (AV02) | DEH |
| 01132003 | 1411 | PART | AMERICAN MEDICAL SECURITY ADDED AS D001 (AV02) | DEH |
| 01132003 | 1411 | SUMM | CERTIFIED MAI ISSUED: 01/13/2003 TO D001 (AV02) | DEH |
| 01132003 | 1412 | PART | UNITED WISCONSIN LIFE INS CO ADDED AS D002 (AV02) | DEH |
| 01132003 | 1412 | SUMM | CERTIFIED MAI ISSUED: 01/13/2003 TO D002 (AV02) | DEH |
| 01132003 | 1415 | PART | CORRELL LONNIE ADDED AS D003 (AV02) | DEH |
| 01132003 | 1415 | SUMM | CERTIFIED MAI ISSUED: 01/13/2003 TO D003 (AV02) | DEH |
| 01132003 | 1415 | D002 | ADDR2 CHANGED FROM: 2000 INTERSTATE PK ST 204 | DEH |
| 01132003 | 1416 | PART | AMSOUTH BANK NA ADDED AS D004 (AV02) | DEH |
| 01132003 | 1416 | SUMM | CERTIFIED MAI ISSUED: 01/13/2003 TO D004 (AV02) | DEH |
| 01152003 | 1516 | SERC | SERVICE OF CERTIFIED MAI ON 01/14/2003 FOR D002 | DEH |
| 01152003 | 1516 | SERC | SERVICE OF CERTIFIED MAI ON 01/15/2003 FOR D003 | DEH |
| 01162003 | 1028 | SERC | SERVICE OF CERTIFIED MAI ON 01/15/2003 FOR D004 | DEH |
| 01212003 | 1332 | SERC | SERVICE OF CERTIFIED MAI ON 01/17/2003 FOR D001 | DEH |
| 01302003 | 1044 | TEXT | NOTICE OF DEPO | DEH |
| 01302003 | 1044 | TEXT | 1ST REQUEST FOR PROD TO THE PL | DEH |
| 01302003 | 1044 | TEXT | 1ST INTERR TO PL | DEH |
| 01302003 | 1044 | TEXT | NOTICE OF PROCEEDING | DEH |
| 01302003 | 1045 | ATTY | LISTED AS ATTORNEY FOR D003: WHITEHEAD STEPHEN E | DEH |
| 01302003 | 1045 | ATTY | LISTED AS ATTORNEY FOR D003: TINDAL MARK E (AV02) | DEH |
| 01302003 | 1045 | ANSW | ANSWER OF COMP DENIED ON 01/30/2003 FOR D003(AV02) | DEH |
| 02142003 | 0939 | ATTY | LISTED AS ATTORNEY FOR D001: WINN HARLAN FRANK II | DEH |
| 02142003 | 0939 | ATTY | LISTED AS ATTORNEY FOR D001: CLEMMER MICHAEL JAY | DEH |
| 02142003 | 0939 | ATTY | LISTED AS ATTORNEY FOR D001: MUDANO MITCHELL SEBA | DEH |
| 02142003 | 0940 | ANSW | ANSWER OF COMP DENIED ON 02/13/2003 FOR D001(AV02) | DEH |
| 02142003 | 0940 | ATTY | LISTED AS ATTORNEY FOR D002: WINN HARLAN FRANK II | DEH |
| 02142003 | 0940 | ATTY | LISTED AS ATTORNEY FOR D002: CLEMMER MICHAEL JAY | DEH |
| 02142003 | 0940 | ATTY | LISTED AS ATTORNEY FOR D002: MUDANO MITCHELL SEBA | DEH |
| 02142003 | 0940 | ANSW | ANSWER OF COMP DENIED ON 02/13/2003 FOR D002(AV02) | DEH |
| 02182003 | 0858 | ATTY | LISTED AS ATTORNEY FOR D004: WINN HARLAN FRANK II | DEH |
| 02182003 | 0858 | ATTY | LISTED AS ATTORNEY FOR D004: CLEMMER MICHAEL JAY | DEH |
| 02182003 | 0858 | ATTY | LISTED AS ATTORNEY FOR D004: MUDANO MITCHELL SEBA | DEH |
| 02182003 | 0858 | ANSW | ANSWER OF COMP DENIED ON 02/14/2003 FOR D004(AV02) | DEH |
| 03052003 | 1050 | TEXT | ACCEPTANCE AND WAIVER | DEH |
| 05012003 | 1352 | TEXT | DEFS' 1ST CONSOLIDATED DISC REQUESTS TO PL | DEH |
| 05022003 | 1036 | TEXT | NOTICE OF DEPO | DEH |
| 06052003 | 1352 | TEXT | NOTICE OF FILING DISC DOC | DEH |
| 07182003 | 1550 | TEXT | ENTRY OF APPEARANCE | DEH |
| 07182003 | 1550 | ATTY | LISTED AS ATTORNEY FOR D001: POTTHOFF COURTNEY RE | DEH |
| 07182003 | 1550 | ATTY | LISTED AS ATTORNEY FOR D001: SMITH JOEL PIERCE JR | DEH |
| 07182003 | 1550 | ATTY | LISTED AS ATTORNEY FOR D002: POTTHOFF COURTNEY RE | DEH |
| 07182003 | 1550 | ATTY | LISTED AS ATTORNEY FOR D002: SMITH JOEL PIERCE JR | DEH |
| 07182003 | 1550 | ATTY | LISTED AS ATTORNEY FOR D004: POTTHOFF COURTNEY RE | DEH |
| 07182003 | 1550 | ATTY | LISTED AS ATTORNEY FOR D004: SMITH JOEL PIERCE JR | DEH |
| 08072003 | 1101 | TEXT | DEFS' 2ND DISC REQUESTS TO PL | DEH |
| 08222003 | 1118 | TEXT | DEF CORRELL'S RESPONSES TO PL'S 1ST INTERR AND | DEH |
| 08222003 | 1118 | TEXT | REQUEST FOR PROD | DEH |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.

| | | | | |
|---|---|---|---|---|
| 10172003 | 0932 | DAT4 | CIVIL DOCKET SET ON 11/03/2003 FOR SCHEDULE (AV24) | DAN |
| 10202003 | 1137 | TEXT | DEF AMSOUTH BANK'S MOTION TO STRIKE JURY DEMAND | DEH |
| 10232003 | 0842 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 10232003 | 0842 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 10232003 | 0842 | DOC1 | CASE SET ON 11/03/2003 FOR MOOO | DEH |
| 10312003 | 0838 | TEXT | DEFS' 1ST AMENDED ANSWER | DEH |
| 11032003 | 1618 | TEXT | HEARD IN OPEN COURT/WYNN TO DRAFT ORDER | DEH |
| 11072003 | 1439 | TEXT | NOTICE OF APPEARANCE | DEH |
| 11072003 | 1440 | ATTY | LISTED AS ATTORNEY FOR D003: MAY ALISHA RUFFIN | DEH |
| 11102003 | 1559 | CONT | GRANTED CONTINUANCE DUE TO: CONT'D NEXT TERM(AV01) | DEH |
| 11102003 | 1559 | CTDT | ABOVE CONTINUANCE EFFECTIVE: 11/03/2003 (AV01) | DEH |
| 11172003 | 1425 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DAN |
| 04052004 | 1027 | TEXT | MOTION TO DISMISS BY PL | DEH |
| 04082004 | 1443 | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | DEH |
| 04082004 | 1443 | DISP | DISPOSED ON: 04/07/2004 BY (DISM W/O PREJ) (AV01) | DEH |
| 04082004 | 1443 | CACJ | COURT ACTION JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 04082004 | 1443 | PDIS | C001 DISPOSED BY (DISM W/O PREJ) ON 04/07/2004 | DEH |
| 04082004 | 1443 | PDIS | D001 DISPOSED BY (DISM W/O PREJ) ON 04/07/2004 | DEH |
| 04082004 | 1443 | PDIS | D002 DISPOSED BY (DISM W/O PREJ) ON 04/07/2004 | DEH |
| 04082004 | 1443 | PDIS | D003 DISPOSED BY (DISM W/O PREJ) ON 04/07/2004 | DEH |
| 04082004 | 1443 | PDIS | D004 DISPOSED BY (DISM W/O PREJ) ON 04/07/2004 | DEH |
| 04082004 | 1443 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 11132005 | 0825 | TEXT | ORDER GRANTING AMSOUTH'S MOTION TO STRIKE JURY DEM | DAN |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.



*alacourt.com's*

*Alabama SJIS Case Detail*

| Settings | Parties | Case Action Summary | Witness List | Financial |
|---|---|---|---|---|

**Case**

| County | 69 | Case Number | CV 2003 000155 00 | JID | LBS | Trial | J |
|---|---|---|---|---|---|---|---|
| Style | BERNARD C COX & DOROTHY COX VS AMERICAN MEDICAL SECURITY ET ALS ||||||||
| Code | CVXX | Type | OTHER CV CASE | Filed | 07252003 | Track | |
| Amount | | Status | DISPOSED | Plaintiffs | 002 | Defendants | 004 |
| DJID | LBS | Court Action | W (DISM W/PREDJ) 08062004 | | | For | B |
| Damages-Comp | | Damages-Pun | | Damages-Gen | | No Damages | |
| Trial Days | | Lien | | | | | |

**Settings**

| Date 1 | | Que 1 | | Time 1 | | Description | |
|---|---|---|---|---|---|---|---|
| Date 2 | | Que 2 | | Time 2 | | Description | |
| Date 3 | | Que 3 | | Time 3 | | Description | |
| Date 4 | 05052004 | Que 4 | 001 | Time 4 | 0830 A | Description | SCHC SCHEDULE CONFERENCE |
| Cont Date | 04202004 | Why | | | | Cont # | 01 |
| RevJmt | | Admin Date | | Why | | | |
| Appeal Date | | CRT | | Case | 0000 000000 00 | | |
| TBNV1 | | TBNV2 | | DSDT | | DTYP | |
| Comment 1 | | | | | | | |
| Comment 2 | | | | | | | |

**Party 1**

| Party | C 001 | Name | COX BERNARD C | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | D AMERICAN MED | ANAM | | | | JID | LBS |
| SSN | | Address 1 | | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | AL 00000 0000 | | | Phone | 334 000 0000 |
| Atty 1 | PITTMAN W LEE | Atty 2 | CLAY CALVIN CARTER | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | | Type | | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | | Type | | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

**Party 2**

| Party | C 002 | Name | COX DOROTHY | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | D AMERICAN MED | ANAM | | | | JID | LBS |
| SSN | | Address 1 | | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | AL 00000 0000 | | | Phone | 334 000 0000 |
| Atty 1 | PITTMAN W LEE | Atty 2 | CLAY CALVIN CARTER | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | | Type | | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | | Type | | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.

| Warrant | | Type | | Arrest | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | | Exep | O | |
| AMT | | Cost | | Other | | | Satisfied | | |
| Comment | | | | | | | | | |

*Party 3*

| Party | D 001 | Name | AMERICAN MEDICAL SECURITY | | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|---|
| INDX | C COX BERNARD | ANAM | | | | | JID | LBS |
| SSN | | Address 1 | P O BOX 19032 | | | | Sex | |
| DOB | | Address 2 | | | | | Race | |
| Country | US | City | GREEN BAY WI 54307 9032 | | | | Phone | 334 000 0000 |
| Atty 1 | FLEENOR JAMES E JR | Atty 2 | WINN HARLAN FRANK II | Atty 3 | CLEMMER MICHAEL JAY | Atty 4 | MUDANO MITCHELL SEBA |
| Atty 5 | | Atty 6 | | | | | | |
| Issued | 07282003 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 08012003 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 08292003 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

*Party 4*

| Party | D 002 | Name | UNITED WISCONSIN LIFE INS CO | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C COX BERNARD | ANAM | | | | JID | LBS |
| SSN | | Address 1 | C/O THE CORP COMPANY | | | Sex | |
| DOB | | Address 2 | 2000 INTERSTATE PK 204 | | | Race | |
| Country | US | City | MONTGOMERY AL 36109 0000 | | | Phone | 334 000 0000 |
| Atty 1 | | Atty 2 | | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | 07282003 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 07292003 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

*Party 5*

| Party | D 003 | Name | AMSOUTH BANK | | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|---|
| INDX | C COX BERNARD | ANAM | | | | | JID | LBS |
| SSN | | Address 1 | 1901 6TH AVENUE NORTH | | | | Sex | |
| DOB | | Address 2 | | | | | Race | |
| Country | US | City | BIRMINGHAM AL 35203 0000 | | | | Phone | 334 000 0000 |
| Atty 1 | FLEENOR JAMES E JR | Atty 2 | WINN HARLAN FRANK II | Atty 3 | CLEMMER MICHAEL JAY | Atty 4 | MUDANO MITCHELL SEBA |
| Atty 5 | | Atty 6 | | | | | | |
| Issued | 07282003 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 07292003 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 08292003 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

*Party 6*

| Party | D 004 | Name | STEWART BRENDA | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C COX BERNARD | ANAM | | | | JID | LBS |
| SSN | | Address 1 | 6 ELDORADO EAST | | | Sex | |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.

Page 3 of 4

| DOB | | Address 2 | | | | Race | |
|---|---|---|---|---|---|---|---|
| Country | US | City | TUSCALOOSA AL 35405 0000 | | | Phone | 334 000 0000 |
| Atty 1 | | Atty 2 | | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | 07282003 | Type | C CERTIFIED MAI | Reissue | 08212003 | Type | A PROCESS SERV |
| Return | 08212003 | Type | C UNCLAIM CERT | Return | | Type | |
| Service | | Type | | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

**Case Action Summary**

| Date | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 07282003 | 0917 | FILE | FILED THIS DATE: 07/25/2003 (AV01) | DEH |
| 07282003 | 0917 | ORIG | ORIGIN: INITIAL FILING (AV01) | DEH |
| 07282003 | 0917 | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) | DEH |
| 07282003 | 0917 | ASSJ | ASSIGNED TO JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 07282003 | 0917 | TDMJ | JURY TRIAL REQUESTED (AV01) | DEH |
| 07282003 | 0926 | PART | COX BERNARD C ADDED AS C001 (AV02) | DEH |
| 07282003 | 0926 | ATTY | LISTED AS ATTORNEY FOR C001: CLAY CALVIN CARTER | DEH |
| 07282003 | 0926 | ATTY | LISTED AS ATTORNEY FOR C001: PITTMAN W LEE (AV02) | DEH |
| 07282003 | 0927 | PART | COX DOROTHY ADDED AS C002 (AV02) | DEH |
| 07282003 | 0927 | ATTY | LISTED AS ATTORNEY FOR C002: PITTMAN W LEE (AV02) | DEH |
| 07282003 | 0927 | ATTY | LISTED AS ATTORNEY FOR C002: CLAY CALVIN CARTER | DEH |
| 07282003 | 0931 | PART | AMERICAN MEDICAL SECURITY ADDED AS D001 (AV02) | DEH |
| 07282003 | 0931 | SUMM | CERTIFIED MAI ISSUED: 07/28/2003 TO D001 (AV02) | DEH |
| 07282003 | 0932 | PART | UNITED WISCONSIN LIFE INS CO ADDED AS D002 (AV02) | DEH |
| 07282003 | 0932 | SUMM | CERTIFIED MAI ISSUED: 07/28/2003 TO D002 (AV02) | DEH |
| 07282003 | 0933 | PART | AMSOUTH BANK ADDED AS D003 (AV02) | DEH |
| 07282003 | 0933 | SUMM | CERTIFIED MAI ISSUED: 07/28/2003 TO D003 (AV02) | DEH |
| 07282003 | 0933 | PART | STEWART BRENDA ADDED AS D004 (AV02) | DEH |
| 07282003 | 0933 | SUMM | CERTIFIED MAI ISSUED: 07/28/2003 TO D004 (AV02) | DEH |
| 07302003 | 1014 | SERC | SERVICE OF CERTIFIED MAI ON 07/29/2003 FOR D002 | DEH |
| 08012003 | 1408 | SERC | SERVICE OF CERTIFIED MAI ON 07/29/2003 FOR D003 | DEH |
| 08052003 | 1324 | SERC | SERVICE OF CERTIFIED MAI ON 08/01/2003 FOR D001 | DEH |
| 08212003 | 1518 | TEXT | MOTION TO APPOINT PROCESS SERVER | DEH |
| 08272003 | 1559 | RETU | RETURN OF UNCLAIM CERT ON 08/21/2003 FOR D004 | DEH |
| 08272003 | 1559 | REIS | REISSUE OF PROCESS SERV ON 08/21/2003 FOR D004 | DEH |
| 08292003 | 1022 | TEXT | DEF'S 1ST CONSOLIDATED DISC REQUESTS TO PLS X2 | DEH |
| 08292003 | 1024 | ATTY | LISTED AS ATTORNEY FOR D001: FLEENOR JAMES E JR | DEH |
| 08292003 | 1024 | ATTY | LISTED AS ATTORNEY FOR D001: WINN HARLAN FRANK II | DEH |
| 08292003 | 1024 | ATTY | LISTED AS ATTORNEY FOR D001: CLEMMER MICHAEL JAY | DEH |
| 08292003 | 1024 | ATTY | LISTED AS ATTORNEY FOR D001: MUDANO MITCHELL SEBA | DEH |
| 08292003 | 1024 | ANSW | ANSWER OF COMP DENIED ON 08/29/2003 FOR D001(AV02) | DEH |
| 08292003 | 1032 | ATTY | LISTED AS ATTORNEY FOR D003: FLEENOR JAMES E JR | DEH |
| 08292003 | 1032 | ANSW | ANSWER OF COMP DENIED ON 08/29/2003 FOR D003(AV02) | DEH |
| 08292003 | 1032 | ATTY | LISTED AS ATTORNEY FOR D003: CLEMMER MICHAEL JAY | DEH |
| 08292003 | 1032 | ATTY | LISTED AS ATTORNEY FOR D003: MUDANO MITCHELL SEBA | DEH |
| 08292003 | 1032 | ATTY | LISTED AS ATTORNEY FOR D003: WINN HARLAN FRANK II | DEH |
| 10202003 | 1135 | TEXT | DEF AMSOUTH BANK'S MOTION TO STRIKE JURY DEMAND | DEH |
| 10232003 | 0844 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 10232003 | 0844 | DOC1 | CASE SET ON 11/03/2003 FOR MOOO | DEH |
| 10232003 | 0844 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 11122003 | 1041 | TEXT | ORDER GRANTING AMSOUTH'S MOTION TO STRIKE JURY DEM | DEH |
| 11172003 | 1428 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DAN |
| 03052004 | 1042 | TEXT | MOTION TO CONSOLIDATE FOR DISC | DEH |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.

| | | | | |
|---|---|---|---|---|
| 03182004 | 1555 | TEXT | ORDER ON MOTION TO CONSOLIDATE FOR DISCOVERY, | DAN |
| 03182004 | 1555 | TEXT | CONSOLIDATED 1. CV-03-155 EUFAULA AND CV-2003-08 | DAN |
| 03182004 | 1555 | TEXT | CLAYTON AND CV-2002-0189 EUFAULA | DAN |
| 03242004 | 1045 | TEXT | NOTICE OF SERVICE OF DISC | DEH |
| 04012004 | 0816 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DAN |
| 04202004 | 0222 | DOCK | NOTICE SENT: 04/20/2004 WINN HARLAN FRANK III | DAN |
| 04202004 | 0224 | DOCK | NOTICE SENT: 04/20/2004 PITTMAN W LEE | DAN |
| 04202004 | 0224 | DOCK | NOTICE SENT: 04/20/2004 CLAY CALVIN CARTER | DAN |
| 04202004 | 0225 | DOCK | NOTICE SENT: 04/20/2004 MUDANO MITCHELL SEBASTIA | DAN |
| 04202004 | 0225 | DOCK | NOTICE SENT: 04/20/2004 CLEMMER MICHAEL JAY | DAN |
| 04202004 | 0226 | DOCK | NOTICE SENT: 04/20/2004 FLEENOR JAMES E JR | DAN |
| 04202004 | 1145 | DAT4 | CIVIL DOCKET SET ON 05/05/2004 FOR SCHEDULE (AV24) | DAN |
| 08022004 | 1406 | TEXT | JOINT SITPULATION FOR DISMISSAL | DEH |
| 08062004 | 0958 | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | DEH |
| 08062004 | 0958 | CACJ | COURT ACTION JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 08062004 | 0958 | DISP | DISPOSED ON: 08/06/2004 BY (DISM W/PREDJ) (AV01) | DEH |
| 08062004 | 0958 | PDIS | C001 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | DEH |
| 08062004 | 0958 | PDIS | C002 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | DEH |
| 08062004 | 0958 | PDIS | D001 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | DEH |
| 08062004 | 0958 | PDIS | D002 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | DEH |
| 08062004 | 0958 | PDIS | D003 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | DEH |
| 08062004 | 0958 | PDIS | D004 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | DEH |
| 08062004 | 0958 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.



*alacourt.com's*

*Alabama SJIS Case Detail*

[ Settings ] [ Parties ] [ Case Action Summary ] [ Witness List ] [ Financial ]

### Case

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| County | 69 | Case Number | CV 2002 000189 00 | JID | LBS | Trial | J |
| Style | PAUL HELMS VS AMERICAN MEDICAL SECURITY GROUP INC ET AL | | | | | | |
| Code | TBFM | Type | BAD FAITH/FRAUD/MISR | Filed | 10092002 | Track | |
| Amount | | Status | DISPOSED | Plaintiffs | 001 | Defendants | 005 |
| DJID | LBS | Court Action | W (DISM W/PREDJ) 08062004 | | | For | B |
| Damages-Comp | | Damages-Pun | | Damages-Gen | | No Damages | |
| Trial Days | | Lien | | | | | |

### Settings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date 1 | | Que 1 | | Time 1 | | Description | |
| Date 2 | | Que 2 | | Time 2 | | Description | |
| Date 3 | | Que 3 | | Time 3 | | Description | |
| Date 4 | 05052004 | Que 4 | 001 | Time 4 | 0830 A | Description | SCHC SCHEDULE CONFERENCE |
| Cont Date | 11032003 | Why | 3 CONT'D NEXT TERM | | | Cont # | 04 |
| RevJmt | | Admin Date | | Why | | | |
| Appeal Date | | CRT | | Case | 0000 000000 00 | | |
| TBNV1 | | TBNV2 | | DSDT | | DTYP | |
| Comment 1 | | | | | | | |
| Comment 2 | | | | | | | |

### Party 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party | C 001 | Name | HELMS PAUL | | | Type | INDIVIDUAL |
| INDX | D AMERICAN MED | ANAM | | | | JID | LBS |
| SSN | | Address 1 | | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | AL 00000 0000 | | | Phone | 334 000 0000 |
| Atty 1 | CLAY CALVIN CARTER | Atty 2 | | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | | Type | | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | | Type | | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | | | | | | | |

### Party 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party | D 001 | Name | AMERICAN MEDICAL SECURITY GROUP INC | | | Type | INDIVIDUAL |
| INDX | C HELMS PAUL | ANAM | | | | JID | LBS |
| SSN | | Address 1 | P O BOX 19032 | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | GREEN BAY WI 54307 9032 | | | Phone | 334 000 0000 |
| Atty 1 | WINN HARLAN FRANK II | Atty 2 | MCKINNEY RICKY J | Atty 3 | MUDANO MITCHELL SEBA | Atty 4 | CLEMMER MICHAEL JAY |
| Atty 5 | POTTHOFF COURTNEY RE | Atty 6 | SMITH JOEL PIERCE JR | | | | |
| Issued | 10092002 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.

| Service | 10142002 | Type | C CERTIFIED MAI | Serv On | | | By | |
|---|---|---|---|---|---|---|---|---|
| Answer | 11142002 | Type | D COMP DENIED | NS Not | | | NA Not | |
| Warrant | | Type | | Arrest | | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | | Exep | O |
| AMT | | Cost | | Other | | | Satisfied | |
| Comment | C M 7001 1940 0000 7903 4504 | | | | | | | |

*Party 3*

| Party | D 002 | Name | UNITED WISCONSIN LIFE INS CO | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C HELMS PAUL | ANAM | | | | JID | LBS |
| SSN | | Address 1 | C/O THE CORP COMPANY | | | Sex | |
| DOB | | Address 2 | 2000 INTERSTATE PK 204 | | | Race | |
| Country | US | City | MONTGOMERY AL 36109 0000 | | | Phone | 334 000 0000 |
| Atty 1 | WINN HARLAN FRANK II | Atty 2 | MCKINNEY RICKY J | Atty 3 | MUDANO MITCHELL SEBA | Atty 4 | CLEMMER MICHAEL JAY |
| Atty 5 | POTTHOFF COURTNEY RE | Atty 6 | SMITH JOEL PIERCE JR | | | | |

| Issued | 10092002 | Type | C CERTIFIED MAI | Reissue | | Type | |
|---|---|---|---|---|---|---|---|
| Return | | Type | | Return | | Type | |
| Service | 10102002 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 11142002 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | C M 7001 1940 0000 7903 4511 | | | | | | |

*Party 4*

| Party | D 003 | Name | STELL RONALD MIKE | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C HELMS PAUL | ANAM | | | | JID | LBS |
| SSN | | Address 1 | P O BOX 370 | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | LOUISVILLE AL 36048 0000 | | | Phone | 334 000 0000 |
| Atty 1 | WINN HARLAN FRANK II | Atty 2 | MCKINNEY RICKY J | Atty 3 | MUDANO MITCHELL SEBA | Atty 4 | SMITH JOEL PIERCE JR |
| Atty 5 | POTTHOFF COURTNEY RE | Atty 6 | | | | | |

| Issued | 10092002 | Type | C CERTIFIED MAI | Reissue | | Type | |
|---|---|---|---|---|---|---|---|
| Return | | Type | | Return | | Type | |
| Service | 10152002 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 01022003 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | C M 7001 1940 0000 7903 4528 | | | | | | |

*Party 5*

| Party | D 004 | Name | AMSOUTH BANK NA | | | Type | INDIVIDUAL |
|---|---|---|---|---|---|---|---|
| INDX | C HELMS PAUL | ANAM | | | | JID | LBS |
| SSN | | Address 1 | 1901 6TH AVENUE NORTH | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | BIRMINGHAM AL 35203 0000 | | | Phone | 334 000 0000 |
| Atty 1 | WINN HARLAN FRANK II | Atty 2 | MCKINNEY RICKY J | Atty 3 | MUDANO MITCHELL SEBA | Atty 4 | CLEMMER MICHAEL JAY |
| Atty 5 | POTTHOFF COURTNEY RE | Atty 6 | SMITH JOEL PIERCE JR | | | | |

| Issued | 10092002 | Type | C CERTIFIED MAI | Reissue | | Type | |
|---|---|---|---|---|---|---|---|
| Return | | Type | | Return | | Type | |
| Service | 10102002 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | | Type | | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.                    Page 3 of 5

| Comment | CM 7001 1940 0000 7903 4335 | | | | | | |
|---------|---------|---------|---------|---------|---------|---------|---------|
| **Party 6** | | | | | | | |
| Party | D 005 | Name | GREEN G PERRY JR | | | Type | INDIVIDUAL |
| INDX | C HELMS PAUL | ANAM | | | | JID | LBS |
| SSN | | Address 1 | P O BOX 515 | | | Sex | |
| DOB | | Address 2 | | | | Race | |
| Country | US | City | TROY AL 36081 0000 | | | Phone | 334 000 0000 |
| Atty 1 | COBB WILLIAM P II | Atty 2 | | Atty 3 | | Atty 4 | |
| Atty 5 | | Atty 6 | | | | | |
| Issued | 10092002 | Type | C CERTIFIED MAI | Reissue | | Type | |
| Return | | Type | | Return | | Type | |
| Service | 10122002 | Type | C CERTIFIED MAI | Serv On | | By | |
| Answer | 12192002 | Type | D COMP DENIED | NS Not | | NA Not | |
| Warrant | | Type | | Arrest | | | |
| CACT | W (DISM W/PREDJ) | Date | 08062004 | For | B | Exep | O |
| AMT | | Cost | | Other | | Satisfied | |
| Comment | C M 7001 1940 0000 7903 4542 | | | | | | |
| **Case Action Summary** | | | | | | | |

| Date | Time | Code | Comments | Operator |
|------|------|------|----------|----------|
| 10092002 | 1450 | FILE | FILED THIS DATE: 10/09/2002 (AV01) | DEH |
| 10092002 | 1450 | ASSJ | ASSIGNED TO JUDGE: HON. BURT SMITHART (AV01) | DEH |
| 10092002 | 1450 | TDMJ | JURY TRIAL REQUESTED (AV01) | DEH |
| 10092002 | 1450 | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) | DEH |
| 10092002 | 1450 | ORIG | ORIGIN: INITIAL FILING (AV01) | DEH |
| 10092002 | 1452 | PART | HELMS PAUL ADDED AS C001 (AV02) | DEH |
| 10092002 | 1452 | ATTY | LISTED AS ATTORNEY FOR C001: CLAY CALVIN CARTER | DEH |
| 10092002 | 1454 | PART | AMERICAN MEDICAL SECURITY GROUP INC ADDED AS D001 | DEH |
| 10092002 | 1454 | SUMM | CERTIFIED MAI ISSUED: 10/09/2002 TO D001 (AV02) | DEH |
| 10092002 | 1455 | PART | UNITED WISCONSIN LIFE INS CO ADDED AS D002 (AV02) | DEH |
| 10092002 | 1455 | SUMM | CERTIFIED MAI ISSUED: 10/09/2002 TO D002 (AV02) | DEH |
| 10092002 | 1455 | PART | STELL RONDAL MIKE ADDED AS D003 (AV02) | DEH |
| 10092002 | 1455 | SUMM | CERTIFIED MAI ISSUED: 10/09/2002 TO D003 (AV02) | DEH |
| 10092002 | 1456 | PART | AMSOUTH BANK NA ADDED AS D004 (AV02) | DEH |
| 10092002 | 1456 | SUMM | CERTIFIED MAI ISSUED: 10/09/2002 TO D004 (AV02) | DEH |
| 10092002 | 1457 | PART | GREEN G PERRY JR ADDED AS D005 (AV02) | DEH |
| 10092002 | 1457 | SUMM | CERTIFIED MAI ISSUED: 10/09/2002 TO D005 (AV02) | DEH |
| 10112002 | 1322 | SERC | SERVICE OF CERTIFIED MAI ON 10/10/2002 FOR D002 | DEH |
| 10152002 | 1356 | SERC | SERVICE OF CERTIFIED MAI ON 10/10/2002 FOR D004 | DEH |
| 10152002 | 1356 | SERC | SERVICE OF CERTIFIED MAI ON 10/12/2002 FOR D005 | DEH |
| 10162002 | 1141 | SERC | SERVICE OF CERTIFIED MAI ON 10/15/2002 FOR D003 | DEH |
| 10182002 | 1357 | SERC | SERVICE OF CERTIFIED MAI ON 10/14/2002 FOR D001 | DEH |
| 11142002 | 1036 | TEXT | DEF AMSOUTH BANK'S MOTION TO DISMISS | DEH |
| 11142002 | 1037 | ATTY | LISTED AS ATTORNEY FOR D001: WINN HARLAN FRANK II | DEH |
| 11142002 | 1037 | ATTY | LISTED AS ATTORNEY FOR D001: MCKINNEY RICKY J | DEH |
| 11142002 | 1037 | ATTY | LISTED AS ATTORNEY FOR D001: MUDANO MITCHELL SEBA | DEH |
| 11142002 | 1037 | ANSW | ANSWER OF COMP DENIED ON 11/14/2002 FOR D001(AV02) | DEH |
| 11142002 | 1038 | ATTY | LISTED AS ATTORNEY FOR D002: WINN HARLAN FRANK II | DEH |
| 11142002 | 1038 | ATTY | LISTED AS ATTORNEY FOR D002: MCKINNEY RICKY J | DEH |
| 11142002 | 1038 | ATTY | LISTED AS ATTORNEY FOR D002: MUDANO MITCHELL SEBA | DEH |
| 11142002 | 1038 | ANSW | ANSWER OF COMP DENIED ON 11/14/2002 FOR D002(AV02) | DEH |
| 11142002 | 1039 | ATTY | LISTED AS ATTORNEY FOR D004: WINN HARLAN FRANK II | DEH |
| 11142002 | 1039 | ATTY | LISTED AS ATTORNEY FOR D004: MCKINNEY RICKY J | DEH |
| 11142002 | 1039 | ATTY | LISTED AS ATTORNEY FOR D004: MUDANO MITCHELL SEBA | DEH |
| 11212002 | 0939 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 11212002 | 0939 | DOC1 | CASE SET ON 02/05/2003 FOR MOOO | DEH |
| 11212002 | 0939 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 12192002 | 1021 | ATTY | LISTED AS ATTORNEY FOR D005: COBB WILLIAM P II | DEH |

On-Line SJIS Case Detail: MANN, COWAN & POTTER, P.C.                                          Page 4 of 5

| | | | | |
|---|---|---|---|---|
| 12192002 | 1021 | ANSW | ANSWER OF COMP DENIED ON 12/19/2002 FOR D005(AV02) | DEH |
| 01022003 | 1401 | ATTY | LISTED AS ATTORNEY FOR D003: WINN HARLAN FRANK II | DEH |
| 01022003 | 1401 | ATTY | LISTED AS ATTORNEY FOR D003: MUDANO MITCHELL SEBA | DEH |
| 01022003 | 1401 | ATTY | LISTED AS ATTORNEY FOR D003: MCKINNEY RICKY J | DEH |
| 01022003 | 1402 | ANSW | ANSWER OF COMP DENIED ON 01/02/2003 FOR D003(AV02) | DEH |
| 01032003 | 1035 | TEXT | AMENDED COMPLAINT | DEH |
| 01032003 | 1115 | TEXT | NOTICE OF APPEARANCE | DEH |
| 01062003 | 1116 | ATTY | LISTED AS ATTORNEY FOR D002: CLEMMER MICHAEL JAY | DEH |
| 01062003 | 1116 | ATTY | LISTED AS ATTORNEY FOR D004: CLEMMER MICHAEL JAY | DEH |
| 01062003 | 1117 | ATTY | LISTED AS ATTORNEY FOR D001: CLEMMER MICHAEL JAY | DEH |
| 01152003 | 1522 | TEXT | ANSWER OF DEFS TO AMENDED COMPLAINT | DEH |
| 02042003 | 1417 | TEXT | 2ND AMENDED COMPLAINT | DEH |
| 02052003 | 1612 | TEXT | MOTOIN TO DISMISS DENIED | DEH |
| 02262003 | 0819 | TEXT | ANSWER OF PERRY GREEN TO 2ND AMENDED COMPLAINT | DEH |
| 02272003 | 0837 | TEXT | ANSWER OF DEFS TO PLS 2ND AMENDED COMPLAINT | DEH |
| 02282003 | 1041 | TEXT | PLAINTIFF'S 2ND AMENDED COMPLAINT | DEH |
| 03202003 | 1047 | TEXT | ANSWER OF GREEN TO PL'S 2ND AMENDED COMP. | DEH |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 WINN HARLAN FRANK III | VIJ |
| 04142003 | 0273 | DOCK | NOTICE SENT: 04/14/2003 MCKINNEY RICKY J | VIJ |
| 04142003 | 0274 | DOCK | NOTICE SENT: 04/14/2003 CLAY CALVIN CARTER | VIJ |
| 04142003 | 0274 | DOCK | NOTICE SENT: 04/14/2003 MUDANO MITCHELL SEBASTIA | VIJ |
| 04142003 | 0274 | DOCK | NOTICE SENT: 04/14/2003 CLEMMER MICHAEL JAY | VIJ |
| 04142003 | 0274 | DOCK | NOTICE SENT: 04/14/2003 COBB WILLIAM P II | VIJ |
| 04142003 | 1108 | DAT4 | CIVIL DOCKET SET ON 05/08/2003 FOR SCHEDULE (AV24) | DAN |
| 05022003 | 1036 | TEXT | NOTICE OF DEPO | DEH |
| 05162003 | 1555 | TEXT | PL'S MOTION TO COMPEL | DEH |
| 05202003 | 1310 | CONT | GRANTED CONTINUANCE DUE TO: CONT'D NEXT TERM(AV01) | DEH |
| 05202003 | 1310 | CTDT | ABOVE CONTINUANCE EFFECTIVE: 05/08/2003 (AV01) | DEH |
| 05212003 | 1554 | TEXT | PL'S MOTION TO COMPEL GRANTED GIVEN 10 DAYS TO | DEH |
| 05212003 | 1554 | TEXT | RESPOND | DEH |
| 05222003 | 1122 | TEXT | DEF'S 1ST CONSOLIDATED DISC REQUESTS TO PL | DEH |
| 05222003 | 1601 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DEH |
| 06112003 | 0809 | TEXT | NOTICE OF SERVICE OF DISC | DEH |
| 07182003 | 1551 | ATTY | LISTED AS ATTORNEY FOR D001: POTTHOFF COURTNEY RE | DEH |
| 07182003 | 1551 | ATTY | LISTED AS ATTORNEY FOR D001: SMITH JOEL PIERCE JR | DEH |
| 07182003 | 1552 | ATTY | LISTED AS ATTORNEY FOR D002: POTTHOFF COURTNEY RE | DEH |
| 07182003 | 1552 | ATTY | LISTED AS ATTORNEY FOR D002: SMITH JOEL PIERCE JR | DEH |
| 07182003 | 1553 | ATTY | LISTED AS ATTORNEY FOR D003: SMITH JOEL PIERCE JR | DEH |
| 07182003 | 1553 | ATTY | LISTED AS ATTORNEY FOR D003: POTTHOFF COURTNEY RE | DEH |
| 07182003 | 1553 | ATTY | LISTED AS ATTORNEY FOR D004: POTTHOFF COURTNEY RE | DEH |
| 07182003 | 1553 | ATTY | LISTED AS ATTORNEY FOR D004: SMITH JOEL PIERCE JR | DEH |
| 08072003 | 1101 | TEXT | DEFS' 2ND DISC REQUESTS TO PL | DEH |
| 10172003 | 0926 | DAT4 | CIVIL DOCKET SET ON 11/03/2003 FOR SCHEDULE (AV24) | DAN |
| 10202003 | 1136 | TEXT | DEF AMSOUTH BANK'S MOTION TO STRIKE JURY DEMAND | DEH |
| 10232003 | 0845 | DESC | DATE 1 DESC CODE CHANGED TO MOOO | DEH |
| 10232003 | 0845 | DOC1 | CASE SET ON 11/03/2003 FOR MOOO | DEH |
| 10232003 | 0845 | DOCK | DOCKET NOTICE SENT TO ALL ATTORNEYS | DEH |
| 10312003 | 0836 | TEXT | DEFS' 1ST AMENDED ANSWER | DEH |
| 11032003 | 1617 | TEXT | HEARD IN OPEN COURT/ORDER TO BE SUBMITTED | DEH |
| 11102003 | 1554 | CONT | GRANTED CONTINUANCE DUE TO: CONT'D NEXT TERM(AV01) | DEH |
| 11102003 | 1554 | CTDT | ABOVE CONTINUANCE EFFECTIVE: 11/03/2003 (AV01) | DEH |
| 11132003 | 1006 | TEXT | ORDER GRANTING AMSOUTH'S MOTION TO STRIKE JURY DEM | DEH |
| 11172003 | 1429 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | DAN |
| 12302003 | 1144 | TEXT | DEF STELL'S RESPONSES TO PL'S 1ST SET OF INTERR | DEH |
| 12302003 | 1144 | TEXT | AND REQUEST FOR PROD | DEH |
| 02132004 | 1004 | TEXT | DEF GREEN'S RESPONSES TO PL'S 1ST SET OF INTERR | DEH |
| 02132004 | 1004 | TEXT | AND REQUEST FOR PROD | DEH |

| | | | | | |
|---|---|---|---|---|---|
| 02132004 | 1005 | TEXT | NOTICE OF SERVICE OF DISC | | DEH |
| 03052004 | 1042 | TEXT | MOTION TO CONSOLIDATE FOR DISC | | DEH |
| 03122004 | 0821 | TEXT | MOTION TO CONSOLIDATE FOR DISC GRANTED | | DEH |
| 03152004 | 0821 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | | DEH |
| 03182004 | 1555 | TEXT | ORDER ON MOTION TO CONSOLIDATE FOR DISCOVERY, | | DAN |
| 03182004 | 1555 | TEXT | CONSOLIDATED 1. CV-03-155 EUFAULA AND CV-2003-08 | | DAN |
| 03182004 | 1601 | TEXT | AND CV-2002-189 EUFAULA | | DAN |
| 03242004 | 1044 | TEXT | NOTICE OF SERVICE OF DISC | | DEH |
| 03312004 | 1317 | TEXT | NOTICE OF SERVICE OF DISC | | DEH |
| 03312004 | 1324 | TEXT | NOTICE OF VIDEOTAPED DEPO X 7 | | DEH |
| 04012004 | 0816 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | | DAN |
| 04202004 | 0222 | DOCK | NOTICE SENT: 04/20/2004 WINN HARLAN FRANK III | | DAN |
| 04202004 | 0223 | DOCK | NOTICE SENT: 04/20/2004 POTTHOFF COURTNEY REILLY | | DAN |
| 04202004 | 0224 | DOCK | NOTICE SENT: 04/20/2004 SMITH JOEL PIERCE JR | | DAN |
| 04202004 | 0224 | DOCK | NOTICE SENT: 04/20/2004 CLAY CALVIN CARTER | | DAN |
| 04202004 | 0225 | DOCK | NOTICE SENT: 04/20/2004 MCKINNEY RICKY J | | DAN |
| 04202004 | 0225 | DOCK | NOTICE SENT: 04/20/2004 MUDANO MITCHELL SEBASTIA | | DAN |
| 04202004 | 0225 | DOCK | NOTICE SENT: 04/20/2004 CLEMMER MICHAEL JAY | | DAN |
| 04202004 | 0225 | DOCK | NOTICE SENT: 04/20/2004 COBB WILLIAM P II | | DAN |
| 04202004 | 1327 | DAT4 | SET FOR: SCHEDULE CONFERENCE ON 05/05/2004 AT 083 | | DAN |
| 05072004 | 1327 | GENN | GENERAL NOTICE SENT TO: 0000 | | SAP |
| 05102004 | 1349 | DAT3 | SET FOR: TRIAL - JURY ON 08/23/2004 AT 0830A(AV01) | | DEH |
| 08022004 | 1408 | TEXT | JOINT SITPULATION FOR DISMISSAL | | DEH |
| 08062004 | 1022 | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | | DEH |
| 08062004 | 1022 | CACJ | COURT ACTION JUDGE: HON. BURT SMITHART (AV01) | | DEH |
| 08062004 | 1022 | DISP | DISPOSED ON: 08/06/2004 BY (DISM W/PREDJ) (AV01) | | DEH |
| 08062004 | 1022 | PDIS | C001 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | | DEH |
| 08062004 | 1022 | PDIS | D001 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | | DEH |
| 08062004 | 1022 | PDIS | D002 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | | DEH |
| 08062004 | 1022 | PDIS | D003 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | | DEH |
| 08062004 | 1022 | PDIS | D004 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | | DEH |
| 08062004 | 1022 | PDIS | D005 DISPOSED BY (DISM W/PREDJ) ON 08/06/2004 | | DEH |
| 08062004 | 1022 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | | DEH |
| 08062004 | 1057 | TRAN | TRANSMITTAL NOTICE SENT TO ALL ATTORNEYS | | DEH |